# ASK LLP
## ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **ROOT Technology ltd.** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397512 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397522 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397521 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397520 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397519 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397518 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397517 | 2/12/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397516 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397515 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259668 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397513 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397525 | 2/12/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397511 | 2/12/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397510 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397509 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397508 | 2/12/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397507 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397505 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397504 | 2/12/2023 | $103.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397503 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397502 | 2/12/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397514 | 2/12/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397534 | 2/12/2023 | $72.00 |

ROOT Technology ltd. (2277841)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 1

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397545 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397544 | 2/12/2023 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397543 | 2/12/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397542 | 2/12/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397541 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397540 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397539 | 2/12/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397538 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397537 | 2/12/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397523 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397535 | 2/12/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397524 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397533 | 2/12/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397532 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397531 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397530 | 2/12/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397529 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397528 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397527 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397526 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397499 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397536 | 2/12/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397465 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397501 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397475 | 2/12/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397474 | 2/12/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397473 | 2/12/2023 | $82.00 |

ROOT Technology ltd. (2277841)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 2

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397472 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397471 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397470 | 2/12/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397469 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397468 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397477 | 2/12/2023 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397466 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397478 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397464 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397463 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397462 | 2/12/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397461 | 2/12/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397460 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397459 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397458 | 2/12/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397457 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397456 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397467 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397488 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397548 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397498 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397497 | 2/12/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397496 | 2/12/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397495 | 2/12/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397494 | 2/12/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397493 | 2/12/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397492 | 2/12/2023 | $82.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397491 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397476 | 2/12/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397489 | 2/12/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397500 | 2/12/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397487 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397486 | 2/12/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397485 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397484 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397483 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397482 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397481 | 2/12/2023 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397480 | 2/12/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397479 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397490 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397604 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397594 | 2/12/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902618 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902617 | 2/16/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902616 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902615 | 2/16/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902614 | 2/16/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902613 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902612 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397607 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902620 | 2/16/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397605 | 2/12/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902621 | 2/16/2023 | $82.00 |

ROOT Technology ltd. (2277841)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 4

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397603 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397602 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397601 | 2/12/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397600 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397599 | 2/12/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397598 | 2/12/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397597 | 2/12/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397596 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397546 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397606 | 2/12/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902631 | 2/16/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902642 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902641 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902640 | 2/16/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902639 | 2/16/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902638 | 2/16/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902637 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902636 | 2/16/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902635 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902634 | 2/16/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902619 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902632 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397593 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902630 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902629 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902628 | 2/16/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902627 | 2/16/2023 | $82.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902626 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902625 | 2/16/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902624 | 2/16/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902623 | 2/16/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902622 | 2/16/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902633 | 2/16/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397558 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397595 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397568 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397567 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397566 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397565 | 2/12/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397564 | 2/12/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397563 | 2/12/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397562 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397561 | 2/12/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397570 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397559 | 2/12/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397571 | 2/12/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397557 | 2/12/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397555 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397554 | 2/12/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397553 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397552 | 2/12/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397551 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397550 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397549 | 2/12/2023 | $82.00 |

ROOT Technology ltd. (2277841)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 6

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397453 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397560 | 2/12/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397581 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397592 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397591 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397590 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397589 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397588 | 2/12/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397587 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397586 | 2/12/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397585 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397584 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397569 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397582 | 2/12/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397547 | 2/12/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397580 | 2/12/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397579 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397578 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397577 | 2/12/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397576 | 2/12/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397575 | 2/12/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397574 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397573 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397572 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397583 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259735 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259725 | 2/2/2023 | $72.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259745 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259744 | 2/2/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259743 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259742 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259741 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259740 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259739 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259738 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259747 | 2/2/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259736 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259748 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259734 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259733 | 2/2/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259732 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259731 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259730 | 2/2/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259729 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259728 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259727 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259770 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259737 | 2/2/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259758 | 2/2/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397455 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259768 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259767 | 2/2/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259766 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259765 | 2/2/2023 | $72.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259764 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259763 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259762 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259761 | 2/2/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259746 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259759 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259724 | 2/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259757 | 2/2/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259756 | 2/2/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259755 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259754 | 2/2/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259753 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259752 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259751 | 2/2/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259750 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259749 | 2/2/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259760 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259689 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259726 | 2/2/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259699 | 2/2/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259698 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259697 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259696 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259695 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259694 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259693 | 2/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259692 | 2/2/2023 | $82.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259701 | 2/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259690 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259702 | 2/2/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259677 | 2/2/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259676 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259675 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259674 | 2/2/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259673 | 2/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259672 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259671 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259670 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259669 | 2/2/2023 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259691 | 2/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259712 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259723 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259722 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259721 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259720 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259719 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259718 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259717 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259716 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259715 | 2/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259700 | 2/2/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259713 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259771 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259711 | 2/2/2023 | $72.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259710 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259709 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259708 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259707 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259706 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259705 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259704 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259703 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259714 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441710761 | 2/7/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441512917 | 2/5/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441968275 | 2/8/2023 | $41.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441710770 | 2/7/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441710769 | 2/7/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441710768 | 2/7/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441710767 | 2/7/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441710766 | 2/7/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441710765 | 2/7/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441710764 | 2/7/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441968277 | 2/8/2023 | $86.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441710762 | 2/7/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441968278 | 2/8/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441710665 | 2/6/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441710664 | 2/6/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441710663 | 2/6/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441710662 | 2/6/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441710661 | 2/6/2023 | $82.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441710660 | 2/6/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441512920 | 2/5/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441512919 | 2/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259769 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441710763 | 2/7/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441968413 | 2/8/2023 | $97.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902645 | 2/16/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397452 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397451 | 2/12/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397450 | 2/12/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397449 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397448 | 2/12/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397447 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397446 | 2/12/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441968416 | 2/8/2023 | $103.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441968276 | 2/8/2023 | $83.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441968414 | 2/8/2023 | $97.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441512916 | 2/5/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441968412 | 2/8/2023 | $118.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441968411 | 2/8/2023 | $103.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441968410 | 2/8/2023 | $87.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441968284 | 2/8/2023 | $94.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441968283 | 2/8/2023 | $87.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441968282 | 2/8/2023 | $57.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441968281 | 2/8/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441968280 | 2/8/2023 | $97.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441968279 | 2/8/2023 | $97.15 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441968415 | 2/8/2023 | $103.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259781 | 2/2/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441512918 | 2/5/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259791 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259790 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259789 | 2/2/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259788 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259787 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259786 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259785 | 2/2/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259784 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259793 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259782 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259794 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259780 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259779 | 2/2/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259778 | 2/2/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259777 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259776 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259775 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259774 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259773 | 2/2/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259772 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259783 | 2/2/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259804 | 2/2/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441512915 | 2/5/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441512914 | 2/5/2023 | $82.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441512913 | 2/5/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441512912 | 2/5/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441512911 | 2/5/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441512901 | 2/5/2023 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259809 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259808 | 2/2/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259807 | 2/2/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259792 | 2/2/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259805 | 2/2/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442397454 | 2/12/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259803 | 2/2/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259802 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259801 | 2/2/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259800 | 2/2/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259799 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259798 | 2/2/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259797 | 2/2/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259796 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259795 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 441259806 | 2/2/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443955091 | 2/25/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443955081 | 2/25/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445611 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445610 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445609 | 3/1/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445608 | 3/1/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445607 | 3/1/2023 | $82.00 |

ROOT Technology ltd. (2277841)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 14

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443955096 | 2/25/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443955095 | 2/25/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443955094 | 2/25/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445613 | 3/1/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443955092 | 2/25/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445614 | 3/1/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443955090 | 2/25/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443955089 | 2/25/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443955088 | 2/25/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443955087 | 2/25/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443955086 | 2/25/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443955085 | 2/25/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443955084 | 2/25/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443955083 | 2/25/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445643 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443955093 | 2/25/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445628 | 3/1/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703204 | 2/22/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445640 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445639 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445638 | 3/1/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445637 | 3/1/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445636 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445635 | 3/1/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445634 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445633 | 3/1/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445612 | 3/1/2023 | $82.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445629 | 3/1/2023 | $103.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443955080 | 2/25/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445627 | 3/1/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445626 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445625 | 3/1/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445624 | 3/1/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445623 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445622 | 3/1/2023 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445621 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445616 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445615 | 3/1/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445630 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703214 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443955082 | 2/25/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703224 | 2/22/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703223 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703222 | 2/22/2023 | $103.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703221 | 2/22/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703220 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703219 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703218 | 2/22/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703217 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703226 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703215 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703227 | 2/22/2023 | $103.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703213 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703212 | 2/22/2023 | $82.00 |

ROOT Technology ltd. (2277841)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 16

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703211 | 2/22/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703210 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703209 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703208 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703207 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703206 | 2/22/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902643 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703216 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443955068 | 2/25/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443955079 | 2/25/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443955078 | 2/25/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443955077 | 2/25/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443955076 | 2/25/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443955075 | 2/25/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443955074 | 2/25/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443955073 | 2/25/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443955072 | 2/25/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443955071 | 2/25/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703225 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443955069 | 2/25/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445644 | 3/1/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443955067 | 2/25/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443955066 | 2/25/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443955065 | 2/25/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703233 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703232 | 2/22/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703231 | 2/22/2023 | $82.00 |

ROOT Technology ltd. (2277841)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 17

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703230 | 2/22/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703229 | 2/22/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703228 | 2/22/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443955070 | 2/25/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445805 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445793 | 3/1/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445925 | 3/1/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445924 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445923 | 3/1/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445922 | 3/1/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445921 | 3/1/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445920 | 3/1/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445919 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445918 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445927 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445806 | 3/1/2023 | $103.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445930 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445804 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445803 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445802 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445801 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445800 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445799 | 3/1/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445798 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445795 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445641 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445807 | 3/1/2023 | $82.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823404 | $1,289.68 | 4/13/2023 | 445142223 | 3/8/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823404 | $1,289.68 | 4/13/2023 | 445142234 | 3/8/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823404 | $1,289.68 | 4/13/2023 | 445142233 | 3/8/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823404 | $1,289.68 | 4/13/2023 | 445142232 | 3/8/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823404 | $1,289.68 | 4/13/2023 | 445142231 | 3/8/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823404 | $1,289.68 | 4/13/2023 | 445142230 | 3/8/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823404 | $1,289.68 | 4/13/2023 | 445142229 | 3/8/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823404 | $1,289.68 | 4/13/2023 | 445142228 | 3/8/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823404 | $1,289.68 | 4/13/2023 | 445142227 | 3/8/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823404 | $1,289.68 | 4/13/2023 | 445142226 | 3/8/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445926 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823404 | $1,289.68 | 4/13/2023 | 445142224 | 3/8/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445792 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823404 | $1,289.68 | 4/13/2023 | 445142222 | 3/8/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823404 | $1,289.68 | 4/13/2023 | 445142221 | 3/8/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823404 | $1,289.68 | 4/13/2023 | 445142220 | 3/8/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823404 | $1,289.68 | 4/13/2023 | 445142219 | 3/8/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823404 | $1,289.68 | 4/13/2023 | 445142218 | 3/8/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823404 | $1,289.68 | 4/13/2023 | 445142217 | 3/8/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823404 | $1,289.68 | 4/13/2023 | 445142216 | 3/8/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | INTV416007RP | 3/13/2023 | $148.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | INTV415823RP | 3/13/2023 | $148.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823404 | $1,289.68 | 4/13/2023 | 445142225 | 3/8/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445754 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445794 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445765 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445764 | 3/1/2023 | $82.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445762 | 3/1/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445761 | 3/1/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445760 | 3/1/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445759 | 3/1/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445758 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445757 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445767 | 3/1/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445755 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445768 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445753 | 3/1/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445652 | 3/1/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445651 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445650 | 3/1/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445649 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445648 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445647 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445646 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445645 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445756 | 3/1/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445779 | 3/1/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445791 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445790 | 3/1/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445789 | 3/1/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445788 | 3/1/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445787 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445786 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445784 | 3/1/2023 | $37.00 |

ROOT Technology ltd. (2277841)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 20

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445783 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445782 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445766 | 3/1/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445780 | 3/1/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703203 | 2/22/2023 | $103.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445778 | 3/1/2023 | $103.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445777 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445776 | 3/1/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445775 | 3/1/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445773 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445772 | 3/1/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445771 | 3/1/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445770 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445769 | 3/1/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 444445781 | 3/1/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902711 | 2/16/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902701 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902721 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902720 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902719 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902718 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902717 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902716 | 2/16/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902715 | 2/16/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902714 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902723 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902712 | 2/16/2023 | $82.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902724 | 2/16/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902710 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902709 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902708 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902707 | 2/16/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902706 | 2/16/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902705 | 2/16/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902704 | 2/16/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902703 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551365 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902713 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551353 | 2/22/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703205 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551363 | 2/22/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551362 | 2/22/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551361 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551360 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551359 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551358 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551357 | 2/22/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551356 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902722 | 2/16/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551354 | 2/22/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902700 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551352 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551351 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551350 | 2/22/2023 | $82.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551349 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551348 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902728 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902727 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902726 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902725 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551355 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902665 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902702 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902675 | 2/16/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902674 | 2/16/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902673 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902672 | 2/16/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902671 | 2/16/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902670 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902669 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902668 | 2/16/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902677 | 2/16/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902666 | 2/16/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902678 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902664 | 2/16/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902663 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902651 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902650 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902649 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902648 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902647 | 2/16/2023 | $82.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902646 | 2/16/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823404 | $1,289.68 | 4/13/2023 | 445142235 | 3/8/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902667 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902688 | 2/16/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902699 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902698 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902697 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902696 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902695 | 2/16/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902694 | 2/16/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902693 | 2/16/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902692 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902691 | 2/16/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902676 | 2/16/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902689 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551366 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902687 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902686 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902685 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902684 | 2/16/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902683 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902682 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902681 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902680 | 2/16/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902679 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902690 | 2/16/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703067 | 2/22/2023 | $21.00 |

ROOT Technology ltd. (2277841)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 24

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703057 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703077 | 2/22/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703076 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703075 | 2/22/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703074 | 2/22/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703073 | 2/22/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703072 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703071 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703070 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703079 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703068 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703080 | 2/22/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703066 | 2/22/2023 | $119.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703065 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703064 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703063 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703062 | 2/22/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703061 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703060 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703059 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551364 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703069 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703191 | 2/22/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703202 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703201 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703200 | 2/22/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703199 | 2/22/2023 | $72.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703198 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703197 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703196 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703195 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703194 | 2/22/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703078 | 2/22/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703192 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703056 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703190 | 2/22/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703189 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703087 | 2/22/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703086 | 2/22/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703085 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703084 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703083 | 2/22/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703082 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703081 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703193 | 2/22/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551376 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703058 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551386 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551385 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551384 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551383 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551382 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551381 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551380 | 2/22/2023 | $82.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551379 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551388 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551377 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551389 | 2/22/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551375 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551374 | 2/22/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551373 | 2/22/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551372 | 2/22/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551371 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551370 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551369 | 2/22/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551368 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551367 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551378 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703044 | 2/22/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703055 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703054 | 2/22/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703053 | 2/22/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703052 | 2/22/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703051 | 2/22/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703050 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703049 | 2/22/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703048 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703047 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551387 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703045 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 442902644 | 2/16/2023 | $82.00 |

ROOT Technology ltd. (2277841)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

P. 27

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703043 | 2/22/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703042 | 2/22/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703041 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703040 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703039 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703038 | 2/22/2023 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551392 | 2/22/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551391 | 2/22/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443551390 | 2/22/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823335 | $48,720.88 | 4/6/2023 | 443703046 | 2/22/2023 | $82.00 |

**Totals:**    **2 transfer(s),**    **$50,010.56**